**Kevin ORAS, Appellant**

v.

**CITY OF JERSEY CITY; Jersey City Police Department; Jeremiah Healy; Samuel Jefferson; James Carter; Robert Troy; James Blake, Ronald Buonocore; Peter Nalbach; Hugh Do-** naughue; **Garry Lallo and John Does 1–10, their identities not currently known, all jointly, severally and individually, Appellees.**

**No. 08–2277.**

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit L.A.R. 34.1(a) March 13, 2009.

Filed: April 1, 2009.

Alan E. Wolin, Esq., Wolin & Wolin, Jericho, NY, for Appellant.

David C. Paige, Esq., Scarinci & Hollenbeck, Lyndhurst, NJ, Anthony J. Desalvo, Esq., William C. Matsikoudis, Esq., Jersey City Law Department, Jersey City, NJ, for Appellees.

Before: FUENTES, CHAGARES, TASHIMA,* Circuit Judges.

OPINION

TASHIMA, Circuit Judge:

Kevin Oras appeals the dismissal of his action against his employer, the Jersey City Police Department (the "Department"), after the District Court granted the defendants' motion for summary judgment. Oras brought claims under 42 U.S.C. §§ 1983 and 1985(3), and under state law, alleging wrongdoing in the Department's acquisition of a new police communication system (the "System"). We have jurisdiction pursuant to 28 U.S.C. § 1291, and we will affirm.

**I.**

Because we write for the parties, we recite only those facts necessary to our analysis of the issues presented on appeal. Oras, a long-time employee of the Department, was promoted to the rank of Captain in December 2002 and, one year later, was assigned as the Commanding Officer of the Support Services Division ("SSD").

---

* The Honorable A. Wallace Tashima, Senior United States Circuit Judge, United States Court of Appeals for the Ninth Circuit, sitting by designation.

As Commanding Officer of SSD, Oras' duties included screening purchase vouchers that involved a substantial amount of money. While Oras headed SSD, the Department began acquisition of the System. Vouchers related to the System came to Oras for approval; however, he elected to investigate the acquisition before approving the vouchers.

After some investigation, Oras identified what he believed to be fraud, waste, and abuse connected to the System's acquisition. He reported this belief to various City officials throughout 2004. In August 2004, the Department transferred Oras out of SSD. Oras briefed his replacement on the System, but he later relaunched his own investigation into the acquisition because he felt that SSD did not take the matter seriously after he was transferred. The Department assigned Oras to various positions in 2004 and 2005, and Oras continued his investigation throughout that time.

In February 2005, the Department reviewed Oras' investigation of the System and concluded that disciplinary action was appropriate. Oras was demoted and, on November 1, 2005, he retired from the Department. Oras alleges that the Department, the City of Jersey City, and several named individuals retaliated against him for his communications in attempting to uncover and disclose possible wrongdoing regarding the System's acquisition.

## II.

Our review of a grant of summary judgment is plenary, and "we must grant all reasonable inferences from the evidence to the non-moving party." *Knabe v. Boury Corp.*, 114 F.3d 407, 410 n. 4 (3d Cir.1997). We will grant summary judgment if the evidence on summary judgment "show[s] that there is no genuine issue as to any material fact and that the moving party is entitled to judgment as a mater of law." Fed.R.Civ.P. 56(c). The moving party carries the burden of demonstrating the absence of a genuine issue of material fact. *Celotex Corp. v. Catrett*, 477 U.S. 317, 323, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986).

### A. 42 U.S.C. § 1983

Oras claims that the Department, Jersey City, and various officials deprived him of his First Amendment free speech right and his right to equal protection under the Fifth and Fourteenth Amendments of the United States Constitution.

### 1. First Amendment retaliation claim

"To state a First Amendment retaliation claim, a plaintiff must allege [and adduce evidence of] two things: (1) that the activity in question is protected by the First Amendment, and (2) that the protected activity was a substantial factor in the alleged retaliatory action." *Hill v. Borough of Kutztown*, 455 F.3d 225, 241 (3d Cir.2006). Oras' claim fails on the first factor.

Two inquiries "guide interpretation of the constitutional protections accorded public employee speech. The first requires determining whether the employee spoke as a citizen on a matter of public concern. If the answer is no, the employee has no First Amendment cause of action based on the employer's reaction to the speech." *Garcetti v. Ceballos*, 547 U.S. 410, 418, 126 S.Ct. 1951, 164 L.Ed.2d 689 (2006) (citation omitted). Furthermore, "when public employees make statements pursuant to their official duties, the employees are not speaking as citizens for First Amendment purposes, and the Constitution does not insulate their communications from employer discipline." *Id.* at 421, 126 S.Ct. 1951.

Here, the District Court correctly dismissed Oras' First Amendment retaliation claim because the First Amendment does not protect the speech at issue. The uncontroverted facts establish that Oras' speech related to his investigation of the System and, thus, fell under his official duties. As Commanding Officer of SSD, Oras' duties included screening and investigating purchases. Further, Oras admits that his investigation into the System was made in his capacity as a police officer. This admission is bolstered by the fact that the alleged protected speech includes only official memoranda, department incident reports, official discussions with fellow city employees, and witness interviews conducted at the Department during business hours. Such communications establish that Oras spoke pursuant to his official duties; thus, that First Amendment protection is not appropriate.

### 2. Equal Protection retaliation claim

Oras does not state a valid claim under the Equal Protection Clause because this cause of action merely rephrases his First Amendment retaliation claim. " '[A] pure or generic retaliation claim [ ] simply does not implicate the Equal Protection Clause.' " *Thomas v. Independence Twp.*, 463 F.3d 285, 298 n. 6 (3d Cir.2006) (quoting *Watkins v. Bowden*, 105 F.3d 1344, 1354 (11th Cir.1997)) (second alteration in original).

### B. 42 U.S.C. § 1985(3)

[I]n order to state a claim under 42 U.S.C. § 1985(3), a plaintiff must allege: (1) a conspiracy; (2) motivated by a racial or class based discriminatory animus designed to deprive, directly or indirectly, any person or class of persons to [sic] the equal protection of the laws; (3) an act in furtherance of the conspiracy; and (4) an injury to person or property or the deprivation of any right or privilege of a citizen of the United States.

*Lake v. Arnold*, 112 F.3d 682, 685 (3d Cir.1997) (citation omitted). Oras' claim fails because he has not established membership in a protected class, as required by the second factor.

### C. Supplemental jurisdiction

"We review the District Court's refusal to exercise supplemental jurisdiction for abuse of discretion." *Figueroa v. Buccaneer Hotel Inc.*, 188 F.3d 172, 175 (3d Cir.1999). A district court may decline to exercise supplemental jurisdiction over a claim if "the district court has dismissed all claims over which it has original jurisdiction." 28 U.S.C. § 1367(c)(3). " '[W]here the claim over which the district court has original jurisdiction is dismissed before trial, the district court *must* decline to decide the pendent state claims unless considerations of judicial economy, convenience, and fairness to the parties provide an affirmative justification for doing so.' " *Hedges v. Musco*, 204 F.3d 109, 123 (3d Cir.2000) (quoting *Borough of W. Mifflin v. Lancaster*, 45 F.3d 780, 788 (3d Cir. 1995)). The District Court did not abuse its discretion in refusing to exercise supplemental jurisdiction. We acknowledge Oras' argument that the District Court did not refer to these factors in its decision. However, " 'where we can readily determine that the District Court dismissed a claimant's remaining claims based on a consideration enumerated in section 1367(c), it is not reversible error for the court to not state its reasons for doing so.' " *Id.* (quoting *Figueroa*, 188 F.3d at 181).

For the reasons set forth above, we will **AFFIRM** the judgment of the District Court.